**UNITED STATES of America,**

v.

**Damarx Ali HINTON, Appellant.**

No. 02–1442.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 10, 2002.

Decided Jan. 3, 2003.

Before BECKER, Chief Judge, ROTH and SMITH, Circuit Judges.

## OPINION

SMITH, Circuit Judge.

On May 29, 2001, appellant Damarx Ali Hinton pled guilty to Count One of an Indictment, possession with the "intent to distribute more than fifty (50) grams of cocaine base (crack cocaine)" in violation of 21 U.S.C. § 841(a)(1). Thereafter, Hinton requested an evidentiary hearing prior to sentencing to establish whether the drugs seized were cocaine or crack cocaine, the latter of which is subject to a harsher penalty under § 2D1.1 of the Sentencing Guidelines. After a hearing, the District Court concluded that the drugs were crack cocaine and sentenced Hinton accordingly. On appeal, Hinton contends that the District Court erred in finding that the substance was crack cocaine and thereby sentencing him pursuant to the sentencing guideline for that drug. We affirm.

### I.

The determination that the seized substances were crack cocaine is a finding of fact subject to review for clear error. *United States v. Roman*, 121 F.3d 136, 140 (3d Cir.1997). The District Court's application of the Sentencing Guidelines is subject to plenary review. *Id.*

### II.

At sentencing, the government has the burden of showing by a preponderance of the evidence that the drug at issue is actually crack cocaine.[1] *Roman*, 121 F.3d at 140–41. In determining whether the government has met its burden, a district court may rely upon "admissions to the court by a defendant during a guilty plea colloquy[.]" *United States v. James*, 78 F.3d 851, 856 (3d Cir.1996); *see also Roman*, 121 F.3d at 141. When the indictment and the plea agreement specifically identify the drug as "crack cocaine" and the plea colloquy specifically refers to the drug involved as crack cocaine, there is ample evidentiary support for a conclusion that the drug is in fact "crack cocaine." *United States v. Faulks*, 143 F.3d 133,

---

1. In *Apprendi v. New Jersey*, 530 U.S. 466, 483, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the Supreme Court declared that "any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury and proved beyond a reasonable doubt." This standard does not apply here, even though the penalty under the Sentencing Guidelines for crack cocaine is more severe than the penalties for powder cocaine, because *Apprendi* requires that we look to the criminal statute. *See Harris v. United States*, 536 U.S. 545, 122 S.Ct. 2406, 2410, 153 L.Ed.2d 524 (2002) (statutory elements, not sentencing factors, are subject to proof beyond a reasonable doubt). The relevant statute in this case, 21 U.S.C. § 841, does not distinguish between cocaine base and crack cocaine. Rather, it distinguishes between cocaine base, which encompasses the substance in all of its forms, and cocaine. *See* 21 U.S.C. § 841(b); *United States v. Barbosa*, 271 F.3d 438, 466 (3d Cir.2001).

In this case, Hinton plead guilty to possession with the intent to distribute cocaine base in excess of fifty grams. While he disputed that the drugs were crack for sentencing purposes, he did not deny that the drugs were cocaine base. Thus, under 21 U.S.C. § 841(b)(1)(A)(iii), the maximum statutory penalty is life imprisonment. To be sure, sentencing under the guidelines for crack cocaine will not exceed that statutory maximum. *See United States v. Mack*, 229 F.3d 226, 235 n. 12 (3d Cir.2000) (observing that *Apprendi* did not apply where statutory maximum was life imprisonment).

138–39 (3d Cir.1998); *United States v. Powell,* 113 F.3d 464, 470 (3d Cir.1997); *Roman,* 121 F.3d at 141 n. 4.

Here, the indictment explicitly charged Hinton with possession of "cocaine base (crack cocaine)." The plea agreement Hinton executed specified that the parties agreed to recommend to the court, in relevant part, the following:

> That pursuant to § 2D1.1(c)(4) of the United States Sentencing Guidelines the amount of *cocaine base (crack cocaine)* involved in this matter that can be proven beyond a reasonable doubt is more than fifty (50) grams but less than one-hundred fifty (150) grams.

During the plea colloquy, Hinton acknowledged that the prosecution's recitation of the evidence, which specifically referred to "crack cocaine" five times, was correct. Judge McClure then asked Hinton if he "knew that [he] was carrying crack cocaine?" Hinton responded: "Yes." In response to a second inquiry from Judge McClure, Hinton again acknowledged that the drug involved was crack cocaine.

Under these circumstances, there is ample evidentiary support for Judge McClure's finding that the drug involved was crack cocaine. *Faulks,* 143 F.3d at 138–39; *Powell,* 113 F.3d at 470. As Judge McClure explained in a thorough and well-reasoned memorandum, *Faulks* and *Powell* are controlling and Hinton's knowing and voluntary plea was a sufficient basis for the finding that the drug was crack cocaine.

This finding was also supported by the testimony of Agent Dincher, the prosecuting officer, that the characteristics of the controlled substances involved were consistent with crack cocaine. As we pointed out in *Roman,* 121 F.3d at 141, an officer's testimony regarding the identity of the drug involved in the case is relevant and appropriately considered by the district court even if that testimony does not establish the drug's identity with one-hundred percent certainty. *See also United States v. Waters,* 313 F.3d 151 (3d Cir. 2002) (concluding that government met its burden of proving that drug was crack cocaine by presenting testimony of: (1) DEA chemist that crack could also be cut with niacinamide; and (2) detective that appearance of drug was consistent with crack and niacinamide was commonly used in Philadelphia to process the powder form to cocaine base); *United States v. Dent,* 149 F.3d 180, 190 (3d Cir.1998) (testimony by chemist and officer which did not definitively identify substance as crack cocaine was sufficient to satisfy the government's burden at sentencing).

## III.

After determining that the drug involved in this case was in fact crack cocaine, the District Court refused to reduce Hinton's offense level by three points for acceptance of responsibility. The district judge concluded that Hinton was falsely denying that the drugs in question were crack cocaine and that such denial should preclude an award of the downward adjustment to him under sentencing guideline § 3E1.1.

Whether a defendant has "accepted responsibility" warranting a downward adjustment under § 3E1.1 is a factual issue subject to a clearly erroneous standard of review. *United States v. Muhammad,* 146 F.3d 161, 167 (3d Cir.1998); *United States v. DeLeon–Rodriguez,* 70 F.3d 764, 767 (3d Cir.1995). Indeed, the sentencing guidelines recognize that the "sentencing judge is in a unique position to evaluate a defendant's acceptance of responsibility. For this reason, the determination of the sentencing judge is entitled to great deference on review." U.S.S.G. 3E1.1, Application Note 5.

After reviewing the record, we find no error by the District Court. Under

§ 3E1.1, a defendant qualifies for an acceptance of responsibility reduction in his offense level for certain behavior, including "truthfully admitting the conduct comprising the offense(s) of conviction[.]" U.S.S.G. § 3E1.1, Application Note 1(a). "However, a defendant who falsely denies, or frivolously contests, relevant conduct that the court determines to be true has acted in a manner inconsistent with acceptance of responsibility." *Id.*

Here, the District Court found that Hinton falsely denied at sentencing that the drugs at issue were crack after he had explicitly acknowledged during the guilty plea colloquy that the drugs were indeed crack cocaine. In light of this about face, and in the absence of any indication by Hinton earlier in the proceedings that he intended to challenge the identity of the drugs at sentencing, we will not disturb the District Court's ruling.

The judgment of the District Court will be affirmed.